# EXHIBIT 10

| Vendor Id Invoice # | Invoice Date | Due Date | P.O. Number | Entity | Reference | Account Number | Status | Open Amount |
|---|---|---|---|---|---|---|---|---|
| **00892** | **VERIZON** | | | | | | | |
| Credit | 11/30/2023 | 11/30/2023 | | JPLTWO | Credit due to extra payment | 4002-8000 | Release for Payment | -336.74 |
| 00125-120423 | 12/4/2023 | 12/14/2023 | | JPLTWO | 12/5-1/4/24 Internet | 4002-8000 | Release for Payment | 167.47 |
| **Vendor 00892 Totals:** | | | | | | | | **-169.27** |
| **AMI101** | **AMI Management LLC** | | | | | | | |
| 3892 | 7/1/2023 | 7/31/2023 | | JPLONE | 7/2023 Management fe | 4005-3100 | Release for Payment | 1,915.35 |
| 3893 | 7/1/2023 | 7/31/2023 | | JPPGYM | 7/2023 Fitness cente | 4005-1001 | Release for Payment | 2,160.00 |
| 3921 | 8/1/2023 | 8/31/2023 | | JPLONE | 8/2023 PM PR | 4005-1001 | Release for Payment | 8,437.50 |
| 3921 | 8/1/2023 | 8/31/2023 | | JPLONE | 8/2023 Accountant PR | 4005-1001 | Release for Payment | 3,356.26 |
| 3921 | 8/1/2023 | 8/31/2023 | | JPLONE | 8/2023 Avid | 4005-5300 | Release for Payment | 21.00 |
| 3921 | 8/1/2023 | 8/31/2023 | | JPLONE | 8/2023 R & M | 4001-9700 | Release for Payment | 686.99 |
| 3921 | 8/1/2023 | 8/31/2023 | | JPLONE | 8/2023 Eng PR | 4001-1001 | Release for Payment | 11,370.02 |
| 3922 | 8/1/2023 | 8/31/2023 | | JPLTWO | 8/2023 PM PR | 4005-1001 | Release for Payment | 8,437.50 |
| 3922 | 8/1/2023 | 8/31/2023 | | JPLTWO | 8/2023 Accountant PR | 4005-1001 | Release for Payment | 3,356.26 |
| 3922 | 8/1/2023 | 8/31/2023 | | JPLTWO | 8/2023 Avid | 4005-5300 | Release for Payment | 18.60 |
| 3922 | 8/1/2023 | 8/31/2023 | | JPLTWO | 8/2023 Eng PR | 4001-1001 | Release for Payment | 11,356.17 |
| 3938 | 8/1/2023 | 8/31/2023 | | JPPGYM | 8/2023 Fitness cente | 4005-1001 | Release for Payment | 3,915.00 |
| 3939 | 8/1/2023 | 8/31/2023 | | JPLONE | 8/2023 Management fe | 4005-3100 | Release for Payment | 20,000.00 |
| 3940 | 8/1/2023 | 8/31/2023 | | JPLTWO | 8/2023 Management fe | 4005-3100 | Release for Payment | 20,000.00 |
| 3948 | 9/1/2023 | 10/1/2023 | | JPLTWO | 9/2023 PM PR | 4005-1001 | Release for Payment | 8,437.50 |
| 3948 | 9/1/2023 | 10/1/2023 | | JPLTWO | 9/2023 Eng PR | 4001-1001 | Release for Payment | 11,030.13 |
| 3948 | 9/1/2023 | 10/1/2023 | | JPLTWO | 9/2023 Accountant | 4005-1001 | Release for Payment | 3,356.26 |
| 3948 | 9/1/2023 | 10/1/2023 | | JPLTWO | 9/2023 Avid | 4005-5300 | Release for Payment | 58.65 |
| 3948 | 9/1/2023 | 10/1/2023 | | JPLTWO | 9/2023 Kardin | 4005-5300 | Release for Payment | 579.06 |
| 3949 | 9/1/2023 | 10/1/2023 | | JPLONE | 9/2023 PM PR | 4005-1001 | Release for Payment | 8,437.50 |
| 3949 | 9/1/2023 | 10/1/2023 | | JPLONE | 9/2023 Accountant | 4005-1001 | Release for Payment | 3,356.26 |
| 3949 | 9/1/2023 | 10/1/2023 | | JPLONE | 9/2023 Avid | 4005-5300 | Release for Payment | 81.08 |
| 3949 | 9/1/2023 | 10/1/2023 | | JPLONE | 9/2023 Kardin | 4005-5300 | Release for Payment | 511.24 |
| 3949 | 9/1/2023 | 10/1/2023 | | JPLONE | 9/2023 Eng PR | 4001-1001 | Release for Payment | 11,030.13 |
| 3984 | 9/1/2023 | 10/1/2023 | | JPPGYM | 9/2023 Fitness cente | 4005-1001 | Release for Payment | 2,700.00 |
| 3985 | 9/1/2023 | 10/1/2023 | | JPLTWO | 9/2023 Management fe | 4005-3100 | Release for Payment | 20,000.00 |
| 3986 | 9/1/2023 | 10/1/2023 | | JPLONE | 9/2023 Management fe | 4005-3100 | Release for Payment | 20,000.00 |
| 4031 | 10/1/2023 | 10/31/2023 | | JPPGYM | 10/2023 Fitness cent | 4005-1001 | Release for Payment | 2,632.50 |
| 4032 | 10/1/2023 | 10/31/2023 | | JPLONE | 10/2023 Management f | 4005-3100 | Release for Payment | 20,000.00 |
| 4033 | 10/1/2023 | 10/31/2023 | | JPLONE | 10/2023 PM PR | 4005-1001 | Release for Payment | 8,437.50 |
| 4033 | 10/1/2023 | 10/31/2023 | | JPLONE | 10/2023 Eng PR | 4001-1001 | Release for Payment | 10,709.97 |
| 4033 | 10/1/2023 | 10/31/2023 | | JPLONE | 10/2023 Accountant | 4005-1001 | Release for Payment | 3,356.26 |
| 4033 | 10/1/2023 | 10/31/2023 | | JPLONE | 10/2023 Avid | 4005-5300 | Release for Payment | 50.03 |
| 4034 | 10/1/2023 | 10/31/2023 | | JPLTWO | 10/2023 Management f | 4005-3100 | Release for Payment | 20,000.00 |

| Vendor Id Invoice # | Invoice Date | Due Date | P.O. Number | Entity | Reference | Account Number | Status | Open Amount |
|---|---|---|---|---|---|---|---|---|
| 4035 | 10/1/2023 | 10/31/2023 | | JPLTWO | 10/2023 PM PR | 4005-1001 | Release for Payment | 8,437.50 |
| 4035 | 10/1/2023 | 10/31/2023 | | JPLTWO | 10/2023 Eng PR | 4001-1001 | Release for Payment | 10,709.97 |
| 4035 | 10/1/2023 | 10/31/2023 | | JPLTWO | 10/2023 Accountant | 4005-1001 | Release for Payment | 3,356.26 |
| 4035 | 10/1/2023 | 10/31/2023 | | JPLTWO | 10/2023 Avid | 4005-5300 | Release for Payment | 41.40 |
| 4045 | 11/1/2023 | 12/1/2023 | | JPLONE | 11/2023 PM PR | 4005-1001 | Release for Payment | 8,275.00 |
| 4045 | 11/1/2023 | 12/1/2023 | | JPLONE | 11/2023 Eng PR | 4001-1001 | Release for Payment | 11,069.94 |
| 4045 | 11/1/2023 | 12/1/2023 | | JPLONE | 11/2023 Avid | 4005-5300 | Release for Payment | 74.18 |
| 4045 | 11/1/2023 | 12/1/2023 | | JPLONE | 11/2023 Accountant | 4005-1001 | Release for Payment | 3,356.26 |
| 4059 | 11/1/2023 | 12/1/2023 | | JPPGYM | 11/2023 Fitness cent | 4005-1001 | Release for Payment | 2,025.00 |
| 4060 | 11/1/2023 | 12/1/2023 | | JPLONE | 11/2023 Mgmt fee | 4005-3100 | Release for Payment | 20,000.00 |
| 4061 | 11/1/2023 | 12/1/2023 | | JPLTWO | 11/2023 Management f | 4005-3100 | Release for Payment | 20,000.00 |
| 4063 | 11/1/2023 | 12/1/2023 | | JPLTWO | 11/2023 PM PR | 4005-1001 | Release for Payment | 8,437.50 |
| 4063 | 11/1/2023 | 12/1/2023 | | JPLTWO | 11/2023 Eng PR | 4001-1001 | Release for Payment | 10,625.92 |
| 4063 | 11/1/2023 | 12/1/2023 | | JPLTWO | 11/2023 Accountant | 4005-1001 | Release for Payment | 3,356.26 |

**Vendor AMI101 Totals:** **359,559.91**

| **AUBON** | **JERICHO CAFE** | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 000063 | 6/16/2023 | 7/16/2023 | | JPLTWO | 6/23/23 WellLife Bre | 4007-6003 | Release for Payment | 468.50 |

**Vendor AUBON Totals:** **468.50**

| **BACSPE** | **BACKFLOW SPECIALISTS, INC.** | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46477 | 8/29/2022 | 8/29/2022 | | JPLONE | backflow test8/29/22 | 4001-6300 | Release for Payment | 275.00 |
| 46477 | 8/29/2022 | 8/29/2022 | | JPLTWO | backflow test8/29/22 | 4001-6300 | Release for Payment | 275.00 |

**Vendor BACSPE Totals:** **550.00**

| **BESPL2** | **BEST PLUMBING SPECIALTIES INC.** | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6133748 | 9/29/2022 | 10/29/2022 DANIELLE | | JPLTWO | breaker/drop in kits | 4001-6300 | Release for Payment | 111.64 |
| 6133748 | 9/29/2022 | 10/29/2022 DANIELLE | | JPLONE | breaker/drop in kits | 4001-6300 | Release for Payment | 111.65 |
| 6133752 | 9/29/2022 | 10/29/2022 DANIELLE | | JPLONE | water saver kits9/29 | 4001-6300 | Release for Payment | 75.93 |
| 6133752 | 9/29/2022 | 10/29/2022 DANIELLE | | JPLTWO | water saver kits9/29 | 4001-6300 | Release for Payment | 75.93 |

**Vendor BESPL2 Totals:** **375.15**

| **BIR101** | **BIRCH MANAGEMENT** | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1382 | 8/1/2023 | 8/31/2023 | | JPLONE | 1.23-8.23 Website ho | 4007-6003 | Release for Payment | 600.00 |
| 1382 | 8/1/2023 | 8/31/2023 | | JPLTWO | 1.23-8.23 Website ho | 4007-6003 | Release for Payment | 600.00 |

**Vendor BIR101 Totals:** **1,200.00**

| Vendor Id Invoice # | Invoice Date | Due Date | P.O. Number | Entity | Reference | Account Number | Status | Open Amount |
|---|---|---|---|---|---|---|---|---|
| **BIS646** | **BISONWOLF** | | | | | | | |
| JERICH-0001 | 3/31/2023 | 4/30/2023 | | JPLTWO | Bison Wolf | 4005-4500 | Release for Payment | 733.61 |
| JERICH-0001 | 3/31/2023 | 4/30/2023 | | JPLONE | Bison Wolf | 4005-4500 | Release for Payment | 733.61 |
| JERICH-0002 | 4/30/2023 | 5/30/2023 | | JPLTWO | 4/30/23 Bison Wolf | 4005-4500 | Release for Payment | 30.76 |
| JERICH-0002 | 4/30/2023 | 5/30/2023 | | JPLONE | 4/30/23 Bison Wolf | 4005-4500 | Release for Payment | 30.77 |
| JERICH-0003 | 6/30/2023 | 7/30/2023 | | JPPORT | 6/30/23 Bison Wolf | 4005-5300 | Release for Payment | 848.72 |
| JERICH-0003-A | 6/30/2023 | 7/30/2023 | | JPLTWO | 6/30/23 Bison Wolf | 4005-5300 | Release for Payment | 500.00 |
| **Vendor BIS646 Totals:** | | | | | | | | **2,877.47** |
| **BOHENG** | **BOHLER ENGINEERING NJ, LLC** | | | | | | | |
| 3034489 | 6/20/2022 | 7/20/2022 | | JPLTWO | Expediting AJM TI Ph | 1060-0001 | Release for Payment | 2,220.00 |
| 3034882 | 7/20/2022 | 8/19/2022 | | JPLTWO | AJM TI Expediting Fe | 1060-0001 | Release for Payment | 500.00 |
| **Vendor BOHENG Totals:** | | | | | | | | **2,720.00** |
| **BOOEDA** | **BOON EDAM INC.** | | | | | | | |
| 0150199-IN | 7/28/2023 | 7/28/2023 | TM122922 | JPLTWO | 7/28/23 Boon Edam Do | 4001-8600 | Release for Payment | 13,110.16 |
| **Vendor BOOEDA Totals:** | | | | | | | | **13,110.16** |
| **BUILEN** | **BUILDING ENGINES, INC.** | | | | | | | |
| 40587 | 7/29/2022 | 8/28/2022 | | JPLONE | sftwre supprt7/29 | 4005-5300 | Release for Payment | 1,057.97 |
| 40594 | 7/29/2022 | 8/28/2022 | | JPLTWO | sftwre supprt 7/29 | 4005-5300 | Release for Payment | 1,057.97 |
| 47067 | 9/30/2022 | 10/30/2022 | | JPLONE | sftware supprt9/30 | 4005-5300 | Release for Payment | 1,057.97 |
| 47071 | 9/30/2022 | 10/30/2022 | | JPLTWO | sftwre supprt9/30 | 4005-5300 | Release for Payment | 1,057.97 |
| **Vendor BUILEN Totals:** | | | | | | | | **4,231.88** |
| **CAD869** | **CUNNINGHAM AIR DUCT + CHIMNEY SERVICES** | | | | | | | |
| 23-19843 | 3/15/2023 | 4/14/2023 | | JPLTWO | 3/2023 Hood cleaning | 4001-3800 | Release for Payment | 706.06 |
| **Vendor CAD869 Totals:** | | | | | | | | **706.06** |
| **CANFIN** | **CANON FINANCIAL SERIVCES, INC.** | | | | | | | |
| 29016661 | 8/12/2022 | 8/12/2022 | | JPLTWO | copier 8/12 | 4005-5100 | Release for Payment | 514.50 |
| 29171637 | 9/11/2022 | 9/11/2022 | | JPLTWO | COPIER 9/11 | 4005-5100 | Release for Payment | 474.50 |
| **Vendor CANFIN Totals:** | | | | | | | | **989.00** |

| Vendor Id Invoice # | Invoice Date | Due Date | P.O. Number | Entity | Reference | Account Number | Status | Open Amount |
|---|---|---|---|---|---|---|---|---|
| **CINTA4** | **CINTAS CORPORATION** | | | | | | | |
| 4129053776 | 8/22/2022 | 8/22/2022 | | JPLTWO | mats 8/22 | 4001-9700 | Release for Payment | 31.49 |
| 4129053776 | 8/22/2022 | 8/22/2022 | | JPLTWO | Gym mats 8/22 | 4001-9700 | Release for Payment | 172.83 |
| 4129053776 | 8/22/2022 | 8/22/2022 | | JPLTWO | uniforms 8/22 | 4001-8200 | Release for Payment | 76.41 |
| 4129053776 | 8/22/2022 | 8/22/2022 | | JPLONE | uniforms 8/22 | 4001-8200 | Release for Payment | 76.40 |
| 4126325933 | 7/25/2022 | 7/25/2022 | | JPLTWO | mats 7/25 | 4001-9700 | Release for Payment | 31.49 |
| 4126325933 | 7/25/2022 | 7/25/2022 | | JPLTWO | mats-gym | 4001-9700 | Release for Payment | 172.83 |
| 4126325933 | 7/25/2022 | 7/25/2022 | | JPLTWO | uniforms 7/25 | 4001-8200 | Release for Payment | 76.41 |
| 4126325933 | 7/25/2022 | 7/25/2022 | | JPLONE | uniforms 7/25 | 4001-8200 | Release for Payment | 76.40 |
| 4127002808 | 8/1/2022 | 8/1/2022 | | JPLTWO | mats 8/1 | 4001-9700 | Release for Payment | 31.49 |
| 4127002808 | 8/1/2022 | 8/1/2022 | | JPLTWO | gym mats 8.1 | 4001-9700 | Release for Payment | 172.83 |
| 4127002808 | 8/1/2022 | 8/1/2022 | | JPLTWO | uniforms 8/1 | 4001-8200 | Release for Payment | 76.41 |
| 4127002808 | 8/1/2022 | 8/1/2022 | | JPLONE | uniforms 8/1 | 4001-8200 | Release for Payment | 76.40 |
| 4127690024 | 8/8/2022 | 8/8/2022 | | JPLTWO | uniforms 8/8 | 4001-8200 | Release for Payment | 76.40 |
| 4127690024 | 8/8/2022 | 8/8/2022 | | JPLONE | uniforms 8/8 | 4001-8200 | Release for Payment | 76.41 |
| 4127690024 | 8/8/2022 | 8/8/2022 | | JPLTWO | mats | 4001-9700 | Release for Payment | 31.49 |
| 4127690024 | 8/8/2022 | 8/8/2022 | | JPLTWO | gym mats | 4001-9700 | Release for Payment | 172.83 |
| 4128371599 | 8/15/2022 | 8/15/2022 | | JPLTWO | uniforms 8/15 | 4001-8200 | Release for Payment | 76.41 |
| 4128371599 | 8/15/2022 | 8/15/2022 | | JPLONE | uniforms 8/15 | 4001-8200 | Release for Payment | 76.40 |
| 4128371599 | 8/15/2022 | 8/15/2022 | | JPLTWO | mats | 4001-9700 | Release for Payment | 31.49 |
| 4128371599 | 8/15/2022 | 8/15/2022 | | JPLTWO | gym mats | 4001-9700 | Release for Payment | 172.83 |
| 4129741112 | 8/29/2022 | 8/29/2022 | | JPLTWO | mats 8/29 | 4001-9700 | Release for Payment | 31.49 |
| 4129741112 | 8/29/2022 | 8/29/2022 | | JPLTWO | mats-gym 8/29 | 4001-9700 | Release for Payment | 172.83 |
| 4129741112 | 8/29/2022 | 8/29/2022 | | JPLTWO | uniforms | 4001-8200 | Release for Payment | 76.41 |
| 4129741112 | 8/29/2022 | 8/29/2022 | | JPLONE | uniforms | 4001-8200 | Release for Payment | 76.40 |
| 4130441423 | 9/6/2022 | 9/6/2022 | | JPLTWO | gym mats-9/6 | 4001-9700 | Release for Payment | 172.83 |
| 4130441423 | 9/6/2022 | 9/6/2022 | | JPLTWO | mats | 4001-9700 | Release for Payment | 31.49 |
| 4130441423 | 9/6/2022 | 9/6/2022 | | JPLTWO | uniforms | 4001-8200 | Release for Payment | 76.40 |
| 4130441423 | 9/6/2022 | 9/6/2022 | | JPLONE | uniforms | 4001-8200 | Release for Payment | 76.41 |
| 4131077751 | 9/12/2022 | 9/12/2022 | | JPLTWO | gym mats-9/12 | 4001-9700 | Release for Payment | 172.83 |
| 4131077751 | 9/12/2022 | 9/12/2022 | | JPLTWO | mats | 4001-9700 | Release for Payment | 31.49 |
| 4131077751 | 9/12/2022 | 9/12/2022 | | JPLTWO | uniforms | 4001-8200 | Release for Payment | 76.41 |
| 4131077751 | 9/12/2022 | 9/12/2022 | | JPLONE | uniforms | 4001-8200 | Release for Payment | 76.40 |
| 4131795674 | 9/19/2022 | 9/19/2022 | | JPLTWO | mats -gym9/19 | 4001-9700 | Release for Payment | 172.83 |
| 4131795674 | 9/19/2022 | 9/19/2022 | | JPLTWO | mats | 4001-9700 | Release for Payment | 31.49 |
| 4131795674 | 9/19/2022 | 9/19/2022 | | JPLTWO | uniforms 9/19 | 4001-8200 | Release for Payment | 76.40 |
| 4131795674 | 9/19/2022 | 9/19/2022 | | JPLONE | uniforms 9/19 | 4001-8200 | Release for Payment | 76.41 |
| 4132502443 | 9/26/2022 | 9/26/2022 | | JPLTWO | gym mats 9/26 | 4001-9700 | Release for Payment | 172.83 |
| 4132502443 | 9/26/2022 | 9/26/2022 | | JPLTWO | mats 9/26 | 4001-9700 | Release for Payment | 31.49 |
| 4132502443 | 9/26/2022 | 9/26/2022 | | JPLTWO | uniform | 4001-8200 | Release for Payment | 76.41 |
| 4132502443 | 9/26/2022 | 9/26/2022 | | JPLONE | uniform | 4001-8200 | Release for Payment | 76.40 |

| Vendor Id Invoice # | Invoice Date | Due Date | P.O. Number | Entity | Reference | Account Number | Status | Open Amount |
|---|---|---|---|---|---|---|---|---|
| 4133174860 | 10/3/2022 | 10/3/2022 | | JPLTWO | mats-10/3 | 4001-9700 | Release for Payment | 31.49 |
| 4133174860 | 10/3/2022 | 10/3/2022 | | JPLTWO | mats-gym | 4001-9700 | Release for Payment | 172.83 |
| 4133174860 | 10/3/2022 | 10/3/2022 | | JPLTWO | uniforms 10/3 | 4001-8200 | Release for Payment | 76.41 |
| 4133174860 | 10/3/2022 | 10/3/2022 | | JPLONE | uniforms 10/3 | 4001-8200 | Release for Payment | 76.40 |
| 4133870728 | 10/10/2022 | 10/10/2022 | | JPLTWO | mats 10/10 | 4001-9700 | Release for Payment | 31.49 |
| 4133870728 | 10/10/2022 | 10/10/2022 | | JPLTWO | gym mats 10/10 | 4001-9700 | Release for Payment | 172.83 |
| 4133870728 | 10/10/2022 | 10/10/2022 | | JPLTWO | uniforms | 4001-8200 | Release for Payment | 76.41 |
| 4133870728 | 10/10/2022 | 10/10/2022 | | JPLONE | uniforms | 4001-8200 | Release for Payment | 76.40 |
| **Vendor CINTA4 Totals:** | | | | | | | | **4,285.56** |
| **CONSON** | **CONNELLY & SONS PLUMBING & HEATING** | | | | | | | |
| 119816 | 8/10/2022 | 8/10/2022 | | JPLTWO | clear blockage8/10 | 4001-6300 | Release for Payment | 744.08 |
| 119271 | 2/3/2022 | 2/3/2022 | | JPLTWO | flush line 2/3/22 | 4001-6300 | Release for Payment | 635.46 |
| 119851 | 8/26/2022 | 8/26/2022 | | JPLTWO | leaking strainer8/26 | 4001-6300 | Release for Payment | 744.08 |
| 119874 | 9/2/2022 | 9/2/2022 | | JPLTWO | flush line 9/2 | 4001-6300 | Release for Payment | 526.83 |
| 119922 | 9/29/2022 | 9/29/2022 | | JPLTWO | urinal leak 9/29 | 4001-6300 | Release for Payment | 505.11 |
| 119932 | 9/30/2022 | 9/30/2022 | | JPLONE | clean drywells9/30 | 4001-6300 | Release for Payment | 3,476.00 |
| 119943 | 10/3/2022 | 10/3/2022 | | JPLTWO | cafe pantry sink lea | 4001-6300 | Release for Payment | 353.03 |
| 119961 | 10/10/2022 | 10/10/2022 | | JPLTWO | flush lines 10/10 | 4001-6300 | Release for Payment | 461.66 |
| **Vendor CONSON Totals:** | | | | | | | | **7,446.25** |
| **CONUTI** | **CONSERVICE, LLC** | | | | | | | |
| r01808052212 | 8/2/2022 | 9/1/2022 | | JPLONE | jr018 | 4005-5300 | Release for Payment | 45.00 |
| r01908052213 | 8/2/2022 | 9/1/2022 | | JPLTWO | jr019 | 4005-5300 | Release for Payment | 76.50 |
| jr0180914223 | 9/7/2022 | 9/30/2022 | | JPLONE | jr018 | 4005-5300 | Release for Payment | 34.75 |
| jr0180929225 | 9/22/2022 | 10/24/2022 | | JPLONE | jr018 | 4005-5300 | Release for Payment | 115.75 |
| jr0190914224 | 9/7/2022 | 10/7/2022 | | JPLTWO | jr019 | 4005-5300 | Release for Payment | 62.90 |
| jr0190929226 | 9/22/2022 | 10/24/2022 | | JPLTWO | jr019 | 4005-5300 | Release for Payment | 190.05 |
| **Vendor CONUTI Totals:** | | | | | | | | **524.95** |
| **COUPNE** | **COUNTY ENERGY CONTROLS INC.** | | | | | | | |
| 23109 | 4/1/2023 | 5/1/2023 | | JPLONE | 05/2023-05/2024 HVAC | 1030-0050 | Release for Payment | 1,564.20 |
| 23109 | 4/1/2023 | 5/1/2023 | | JPLTWO | 05/2023-05/2024 HVAC | 1030-0050 | Release for Payment | 1,564.20 |
| 23240 | 8/8/2022 | 9/7/2022 | | JPLONE | 8/8/23 HVAC Repairs | 4001-3800 | Release for Payment | 502.80 |
| 23284 | 9/21/2022 | 10/21/2022 | | JPLTWO | 9/21/23 HVAC Repairs | 4001-3800 | Release for Payment | 1,916.67 |
| 23311 | 10/27/2023 | 11/26/2023 | | JPLTWO | 10/27/23 HVAC Repair | 4001-3800 | Release for Payment | 334.02 |
| 23312 | 10/27/2023 | 11/26/2023 | | JPLONE | 10/27/23 HVAC Repair | 4001-3800 | Release for Payment | 282.50 |
| 23344 | 11/10/2023 | 12/10/2023 | | JPLTWO | 11/10/23 HVAC Tools | 4001-3600 | Hold | 696.61 |

| Vendor Id<br>Invoice # | Invoice<br>Date | Due Date | P.O. Number | Entity | Reference | Account<br>Number | Status | Open Amount |
|---|---|---|---|---|---|---|---|---|
| 23349 | 11/21/2023 | 12/21/2023 | | JPLTWO | 11/21/23 HVAC Tools | 4001-3600 | Hold | 926.05 |
| 23376 | 11/21/2023 | 12/21/2023 | | JPLTWO | 11/21/23 HVAC Repair | 4001-3800 | Hold | 2,004.13 |
| 23381 | 11/13/2023 | 12/13/2023 | | JPLONE | 11/13/23 HVAC Repair | 4001-3800 | Hold | 2,004.13 |
| **Vendor COUPNE Totals:** | | | | | | | | **11,795.31** |
| | | | | | | | | |
| **CSCSE** | **CSC** | | | | | | | |
| 82390059 | 10/14/2023 | 10/14/2023 | | JPLONE | JPP LLC | 5001-1000 | Release for Payment | 1,000.00 |
| 82390059 | 10/14/2023 | 10/14/2023 | | JPLTWO | JPP LLC | 5001-1000 | Release for Payment | 1,000.00 |
| 82392811 | 10/14/2023 | 10/14/2023 | | JPLONE | Mezz LLC | 5001-1000 | Release for Payment | 1,000.00 |
| 82392811 | 10/14/2023 | 10/14/2023 | | JPLTWO | Mezz LLC | 5001-1000 | Release for Payment | 1,000.00 |
| 81774134 | 1/16/2023 | 1/16/2023 | | JPLONE | JPP LLC | 5001-1000 | Release for Payment | 260.31 |
| 81774134 | 1/16/2023 | 1/16/2023 | | JPLTWO | JPP LLC | 5001-1000 | Release for Payment | 260.30 |
| 02615-070323 | 7/3/2023 | 8/2/2023 | | JPLONE | CSC | 5001-1000 | Hold | 1,091.22 |
| **Vendor CSCSE Totals:** | | | | | | | | **5,611.83** |
| | | | | | | | | |
| **DELSYS** | **DELCON ELECTRIC INC.** | | | | | | | |
| 227256 | 7/21/2022 | 8/20/2022 | 7/20/22 EMAIL | JPLTWO | fan coil pump7/20 | 4001-3800 | Release for Payment | 282.43 |
| 227257 | 7/21/2022 | 8/20/2022 | 2822501581 | JPLTWO | Hi Hat 7/21 | 4001-4600 | Release for Payment | 763.63 |
| **Vendor DELSYS Totals:** | | | | | | | | **1,046.06** |
| | | | | | | | | |
| **DI5893** | **GREATER SHIELD** | | | | | | | |
| 123961 | 12/1/2022 | 12/31/2022 | | JPLONE | 12/1/22 Security svc | 4004-2000 | Release for Payment | 614.27 |
| 123966 | 12/1/2022 | 12/31/2022 | | JPLTWO | 12/1/22 Cleaning svc | 4000-2100 | Release for Payment | 7,456.87 |
| 123967 | 12/1/2022 | 12/31/2022 | | JPLTWO | 11/27/22-12/31/22 Se | 4004-2000 | Release for Payment | 7,781.80 |
| 123969 | 12/1/2022 | 12/31/2022 | | JPLTWO | 12/1/22 Tenant Clean | 4000-3650 | Release for Payment | 6,828.78 |
| 123970 | 12/1/2022 | 12/31/2022 | | JPLTWO | 12/1/22 Cleaning Sup | 4000-4400 | Release for Payment | 4,682.55 |
| 124272 | 1/1/2023 | 1/31/2023 | | JPLTWO | 1/1/23 Cleaning SVC | 4000-2100 | Release for Payment | 33,100.68 |
| 124320 | 1/1/2023 | 1/31/2023 | | JPLTWO | 1/1/23 Cleaning Supp | 4000-4400 | Release for Payment | 30.59 |
| 124376 | 1/1/2023 | 1/31/2023 | | JPLONE | 1/1/23 Cleaning SVC | 4000-2100 | Release for Payment | 19,887.06 |
| 124379 | 1/1/2023 | 1/31/2023 | | JPLONE | 1/1/23 Security SVC | 4004-2000 | Release for Payment | 18,376.08 |
| 124381 | 1/1/2023 | 1/31/2023 | | JPLTWO | 1/1/23 Security SVC | 4004-2000 | Release for Payment | 15,098.88 |
| 124455 | 1/1/2023 | 1/31/2023 | | JPLONE | 1/1/23 Cleaning Reim | 4001-8910 | Release for Payment | 3,983.24 |
| 124456 | 1/1/2023 | 1/31/2023 | | JPLTWO | 1/1/23 Tenant Reimbu | 3060-1001 | Release for Payment | 6,528.06 |
| 124457 | 1/1/2023 | 1/31/2023 | | JPLTWO | 1/1/23 Reimbursable | 3060-1001 | Release for Payment | 7,169.25 |
| 124466 | 1/1/2023 | 1/31/2023 | | JPLTWO | 1/1/23 Cleaning Supp | 4000-4400 | Release for Payment | 4,733.41 |
| 124614 | 2/1/2023 | 3/3/2023 | | JPLONE | 2/1/23 GSS Cleaning | 4000-2100 | Release for Payment | 25,762.62 |
| 124615 | 2/1/2023 | 3/3/2023 | | JPLONE | 2/1/23 GSS Security | 4004-2000 | Release for Payment | 18,385.20 |
| 124616 | 2/1/2023 | 3/3/2023 | | JPLONE | 2/1/23 Tenant Cleani | 3060-1001 | Release for Payment | 3,983.24 |

| Vendor Id Invoice # | Invoice Date | Due Date | P.O. Number | Entity | Reference | Account Number | Status | Open Amount |
|---|---|---|---|---|---|---|---|---|
| 124617 | 2/1/2023 | 3/3/2023 | | JPLTWO | 2/1/23 GSS Cleaning | 3060-1001 | Release for Payment | 33,003.28 |
| 124618 | 2/1/2023 | 3/3/2023 | | JPLTWO | 1/1/23 -2/25/23 GSS | 4004-2000 | Release for Payment | 15,101.92 |
| 124619 | 2/1/2023 | 3/3/2023 | | JPLTWO | 2/1/23 Cleaning Reim | 3060-1001 | Release for Payment | 6,528.06 |
| 124620 | 2/1/2023 | 3/3/2023 | | JPLTWO | 2/1/23 Cleaning Reim | 3060-1001 | Release for Payment | 6,517.50 |
| 124780 | 2/1/2023 | 3/3/2023 | | JPLONE | 2/1/23 Supplies- Vio | 4004-6001 | Release for Payment | 62.72 |
| 124858 | 2/1/2023 | 3/3/2023 | | JPLONE | 2/1/23 Supplies- Cle | 4000-4400 | Release for Payment | 3,535.25 |
| 124859 | 2/1/2023 | 3/3/2023 | | JPLTWO | 2/1/23 Supplies - Cl | 4000-4400 | Release for Payment | 1,287.04 |
| 125026 | 3/1/2023 | 3/31/2023 | | JPLONE | 3/1/23 GSS Cleaning | 4000-2100 | Release for Payment | 25,762.62 |
| 125027 | 3/1/2023 | 3/31/2023 | | JPLONE | 3/1/23 March `23 GSS | 4004-2000 | Release for Payment | 18,077.28 |
| 125028 | 3/1/2023 | 3/31/2023 | | JPLONE | 3/1/23 GSS Cleaning | 3060-1001 | Release for Payment | 3,983.24 |
| 125030 | 3/1/2023 | 3/31/2023 | | JPLTWO | 3/1/23 GSS Cleaning | 4000-2100 | Release for Payment | 33,003.28 |
| 125031 | 3/1/2023 | 3/31/2023 | | JPLTWO | 3/1/23 March GSS Sec | 4004-2000 | Release for Payment | 14,999.28 |
| 125032 | 3/1/2023 | 3/31/2023 | | JPLTWO | 3/1/23 GSS Cleaning | 3060-1001 | Release for Payment | 6,528.06 |
| 125033 | 3/1/2023 | 3/31/2023 | | JPLTWO | 3/1/23 Reimb Morgan | 3060-1001 | Release for Payment | 7,495.13 |
| 125334 | 3/1/2023 | 3/31/2023 | | JPLTWO | 3/1/23 GSS Cleaning | 4000-4400 | Release for Payment | 5,933.76 |
| 125565 | 4/1/2023 | 5/1/2023 | | JPLONE | 4/1/23 GSS Cleaning | 4000-2100 | Release for Payment | 25,762.62 |
| 125566 | 4/1/2023 | 5/1/2023 | | JPLONE | 3/26 - 4/29 Security | 4004-2000 | Release for Payment | 23,946.77 |
| 125567 | 4/1/2023 | 5/1/2023 | | JPLONE | 4/1/23 Reimbursable | 3060-1001 | Release for Payment | 4,732.56 |
| 125569 | 4/1/2023 | 5/1/2023 | | JPLTWO | 4/1/23 GSS Cleaning | 4000-2100 | Release for Payment | 33,003.28 |
| 125570 | 4/1/2023 | 5/1/2023 | | JPLTWO | 3/26 - 4/29 Security | 4004-2000 | Release for Payment | 18,744.18 |
| 125571 | 4/1/2023 | 5/1/2023 | | JPLTWO | 4/1/23 GSS Cleaning | 3060-1001 | Release for Payment | 4,721.43 |
| 125572 | 4/1/2023 | 5/1/2023 | | JPLTWO | 4/1/23 Morgan Stanle | 3060-1001 | Release for Payment | 6,517.50 |
| 125810 | 4/1/2023 | 5/1/2023 | | JPLONE | 4/1/23 Supplies Clea | 4000-4400 | Release for Payment | 5,524.73 |
| 125976 | 4/1/2023 | 5/1/2023 | | JPLTWO | 4/1/23 Supplies | 4000-4400 | Release for Payment | 6,772.36 |
| 126019 | 5/1/2023 | 5/31/2023 | | JPLONE | 5/1/23 GSS Cleaning | 4000-2100 | Release for Payment | 25,762.62 |
| 126020 | 5/1/2023 | 5/31/2023 | | JPLONE | 5/1/23 GSS Security | 4004-2000 | Release for Payment | 18,077.28 |
| 126021 | 5/1/2023 | 5/31/2023 | | JPLONE | 5/2023 Reimb cleanin | 4000-3650 | Release for Payment | 4,732.56 |
| 126025 | 5/1/2023 | 5/31/2023 | | JPLTWO | 5/1/23 GSS Cleaning | 4000-2100 | Release for Payment | 33,003.28 |
| 126026 | 5/1/2023 | 5/31/2023 | | JPLTWO | 5/1/23 GSS Security | 4004-2000 | Release for Payment | 14,999.28 |
| 126027 | 5/1/2023 | 5/31/2023 | | JPLTWO | 5/2023 Reimb cleanin | 4000-3650 | Release for Payment | 4,721.43 |
| 126028 | 5/1/2023 | 5/31/2023 | | JPLTWO | 5/1/23 Tenant cleani | 4000-3650 | Release for Payment | 7,495.13 |
| 126502 | 5/1/2023 | 5/31/2023 | | JPLONE | 5/1/23 Cleaning Supp | 4000-4400 | Release for Payment | 4,048.75 |
| 126706 | 5/2/2023 | 6/1/2023 | | JPLTWO | 5/2/23 Opal Cleaning | 4000-3650 | Release for Payment | 152.08 |
| 126718 | 6/1/2023 | 7/1/2023 | | JPLONE | 6/1/23 GSS Cleaning | 4000-2100 | Release for Payment | 25,762.62 |
| 126719 | 6/1/2023 | 7/1/2023 | | JPLONE | 6/1/23 GSS Security | 4004-2000 | Release for Payment | 18,308.22 |
| 126720 | 6/1/2023 | 7/1/2023 | | JPLONE | 6/1/23 GSS Cleaning | 4000-3650 | Release for Payment | 4,732.56 |
| 126721 | 6/1/2023 | 7/1/2023 | | JPLTWO | 6/1/23 GSS Cleaning | 4000-2100 | Release for Payment | 33,003.28 |
| 126722 | 6/1/2023 | 7/1/2023 | | JPLTWO | 6/1/23 GSS Secuiry | 4004-2000 | Release for Payment | 15,230.22 |
| 126723 | 6/1/2023 | 7/1/2023 | | JPLTWO | 6/2023 Tenant cleani | 4000-3650 | Release for Payment | 4,721.43 |
| 126724 | 6/1/2023 | 7/1/2023 | | JPLTWO | 6/1/23 Morgan Stanle | 4000-3650 | Release for Payment | 7,169.25 |
| 127034 | 6/1/2023 | 7/1/2023 | | JPLONE | 6/1/23 Cleaning SUpp | 4000-4400 | Release for Payment | 5,136.70 |

| Vendor Id Invoice # | Invoice Date | Due Date | P.O. Number | Entity | Reference | Account Number | Status | Open Amount |
|---|---|---|---|---|---|---|---|---|
| 127035 | 6/1/2023 | 7/1/2023 | | JPLTWO | 6/1/23 Cleaning Supp | 4000-4400 | Release for Payment | 7,493.62 |
| 127112 | 6/1/2023 | 7/1/2023 | | JPLTWO | 6/1/23 Tenant Cleani | 4000-3650 | Release for Payment | 114.06 |
| 127207 | 7/1/2023 | 7/31/2023 | | JPLONE | 7/2023 Janitorial co | 4000-2100 | Release for Payment | 25,762.62 |
| 127208 | 7/1/2023 | 7/31/2023 | | JPLONE | 7/2023 Seurity | 4004-2000 | Release for Payment | 22,386.48 |
| 127209 | 7/1/2023 | 7/31/2023 | | JPLONE | 7/2023 Reimb tenant | 4000-3650 | Release for Payment | 4,732.56 |
| 127213 | 7/1/2023 | 7/31/2023 | | JPLTWO | 7/2023 Janitorial co | 4000-2100 | Release for Payment | 33,003.28 |
| 127214 | 7/1/2023 | 7/31/2023 | | JPLTWO | 7/2023 Security | 4004-2000 | Release for Payment | 18,744.18 |
| 127216 | 7/1/2023 | 7/31/2023 | | JPLTWO | 7/2023 Reimb tenant | 4000-3650 | Release for Payment | 4,721.43 |
| 127217 | 7/1/2023 | 7/31/2023 | | JPLTWO | 7/2023 Morgan stanle | 4000-3650 | Release for Payment | 6,843.38 |
| 127543 | 7/1/2023 | 7/31/2023 | | JPLTWO | 7/2023 Janitorial su | 4000-4400 | Release for Payment | 6,886.05 |
| 127544 | 7/1/2023 | 7/31/2023 | | JPLONE | 7/2023 Janitorial su | 4000-4400 | Release for Payment | 3,696.65 |
| 127674 | 8/1/2023 | 8/31/2023 | | JPLONE | 8/1/23 GSS Cleaning | 4000-2100 | Release for Payment | 25,762.62 |
| 127675 | 8/1/2023 | 8/31/2023 | | JPLONE | 7/30-7/31/23 Securit | 4004-2000 | Release for Payment | 1,231.20 |
| 127675 | 8/1/2023 | 8/31/2023 | | JPLONE | 7/4/23 Independance | 4004-2000 | Release for Payment | 230.94 |
| 127676 | 8/1/2023 | 8/31/2023 | | JPLONE | 8/1/23 Tenant Reimbu | 4000-3650 | Release for Payment | 4,732.56 |
| 127680 | 8/1/2023 | 8/31/2023 | | JPLTWO | 8/1/23 GSS Cleaning | 4000-2100 | Release for Payment | 33,003.28 |
| 127681 | 8/1/2023 | 8/31/2023 | | JPLTWO | 7/30-7/31/23 Securit | 4004-2000 | Release for Payment | 1,026.00 |
| 127681 | 8/1/2023 | 8/31/2023 | | JPLTWO | 7/4/23 Independence | 4004-2000 | Release for Payment | 230.94 |
| 127682 | 8/1/2023 | 8/31/2023 | | JPLTWO | 8/1/23 Tenant Reimbu | 4000-3650 | Release for Payment | 4,721.43 |
| 127683 | 8/1/2023 | 8/31/2023 | | JPLTWO | 8/1/23 Morgan Stanle | 4000-3650 | Release for Payment | 7,495.13 |
| 128443 | 9/1/2023 | 10/1/2023 | | JPLONE | 9/1/23 GSS Cleaning | 4000-2100 | Release for Payment | 27,307.53 |
| 128444 | 9/1/2023 | 10/1/2023 | | JPLONE | 9/1/23 Cleaning Reim | 4000-3650 | Release for Payment | 4,732.56 |
| 128448 | 9/1/2023 | 10/1/2023 | | JPLTWO | 9/1/23 GSS Cleaning | 4000-2100 | Release for Payment | 34,982.38 |
| 128449 | 9/1/2023 | 10/1/2023 | | JPLTWO | 9/1/23 Tenant Cleani | 4000-3650 | Release for Payment | 4,721.43 |
| 128450 | 9/1/2023 | 10/1/2023 | | JPLTWO | 9/2023 Morgan stanle | 4000-3650 | Release for Payment | 6,843.38 |
| 128920 | 10/1/2023 | 10/31/2023 | | JPLONE | 10/2023 Sick days | 4004-2000 | Release for Payment | 1,026.00 |
| 128921 | 10/1/2023 | 10/31/2023 | | JPLONE | 10/1/23 Cleaning | 4000-2100 | Release for Payment | 27,307.53 |
| 128922 | 10/1/2023 | 10/31/2023 | | JPLONE | 10/2023 Tenant clean | 4000-3650 | Release for Payment | 4,732.56 |
| 128926 | 10/1/2023 | 10/31/2023 | | JPLTWO | 10/1/23 Cleaning | 4000-2100 | Release for Payment | 34,982.38 |
| 128927 | 10/1/2023 | 10/31/2023 | | JPLTWO | 10/2023 Morgan stanl | 4000-3650 | Release for Payment | 4,721.43 |
| 128928 | 10/1/2023 | 10/31/2023 | | JPLTWO | 10/2023 Morgan stanl | 4000-3650 | Release for Payment | 7,169.25 |
| 129588 | 11/1/2023 | 12/1/2023 | | JPLONE | 11/2023 Tenant clean | 4000-3650 | Release for Payment | 4,442.89 |
| 129639 | 11/1/2023 | 12/1/2023 | | JPLONE | 11/1/23 Cleaning | 4000-2100 | Release for Payment | 27,307.53 |
| 129643 | 11/1/2023 | 12/1/2023 | | JPLTWO | 11/1/23 Cleaning | 4000-2100 | Release for Payment | 34,982.38 |
| 129644 | 11/1/2023 | 12/1/2023 | | JPLTWO | 11/1/21 Morgan Stanl | 4000-3650 | Release for Payment | 4,721.43 |
| 129645 | 11/1/2023 | 12/1/2023 | | JPLTWO | 11/2023 Morgan stanl | 4000-3650 | Release for Payment | 7,169.25 |
| 130154 | 11/1/2023 | 12/1/2023 | | JPLONE | 11/1/23 Security | 4004-2000 | Release for Payment | 16,230.48 |
| 130155 | 11/1/2023 | 12/1/2023 | | JPLTWO | 11/1/23 Security | 4004-2000 | Release for Payment | 13,511.58 |
| 130431 | 12/1/2023 | 12/31/2023 | | JPLONE | 12/1/23 GSS Cleaning | 3060-1001 | Hold | 4,442.89 |
| 130432 | 12/1/2023 | 12/31/2023 | | JPLONE | 12/1/23 Cleaning | 4000-2100 | Hold | 27,307.53 |
| 130434 | 12/1/2023 | 12/31/2023 | | JPLONE | 12/1/23 Security SVC | 4004-2000 | Hold | 22,694.40 |

| Vendor Id Invoice # | Invoice Date | Due Date | P.O. Number | Entity | Reference | Account Number | Status | Open Amount |
|---|---|---|---|---|---|---|---|---|
| 130439 | 12/1/2023 | 12/31/2023 | | JPLTWO | 12/1/23 Cleaning | 4000-2100 | Hold | 34,982.38 |
| 130440 | 12/1/2023 | 12/31/2023 | | JPLTWO | 12/1/23 Cleaning rei | 4000-3650 | Hold | 4,721.43 |
| 130441 | 12/1/2023 | 12/31/2023 | | JPLTWO | 12/1/23 Morgan Stanl | 3060-1001 | Hold | 6,843.38 |
| 130443 | 12/1/2023 | 12/31/2023 | | JPLTWO | 12/1/23 Security SVC | 4004-2000 | Hold | 18,769.92 |
| | | | | | | | | |
| **Vendor DI5893 Totals:** | | | | | | | | **1,322,475.43** |
| | | | | | | | | |
| **DIA125** | **DIAMOND SECURITY SERVICES** | | | | | | | |
| AMI 001 | 8/31/2023 | 9/30/2023 | | JPLONE | 8/2023 Security | 4004-2000 | Release for Payment | 9,776.00 |
| AMI 001A | 8/31/2023 | 9/30/2023 | | JPLTWO | 8/2023 Security | 4004-2000 | Release for Payment | 19,246.50 |
| CH0001 | 8/11/2023 | 9/10/2023 | | JPLONE | 8/6/23 Security | 4004-2000 | Release for Payment | 2,444.00 |
| CH0001 | 8/11/2023 | 9/10/2023 | | JPLTWO | 8/6/23 Security | 4004-2000 | Release for Payment | 2,444.00 |
| CH0002 | 8/18/2023 | 9/17/2023 | | JPLONE | 8/13/23 Security | 4004-2000 | Release for Payment | 2,867.00 |
| CH0002 | 8/18/2023 | 9/17/2023 | | JPLTWO | 8/13/23 Security | 4004-2000 | Release for Payment | 2,867.00 |
| CH0003 | 8/21/2023 | 9/20/2023 | | JPLONE | 8/20/23 Security | 4004-2000 | Release for Payment | 2,867.00 |
| CH0003 | 8/21/2023 | 9/20/2023 | | JPLTWO | 8/20/23 Security | 4004-2000 | Release for Payment | 2,867.00 |
| DM001ami | 8/28/2023 | 9/27/2023 | | JPLONE | 8/27/23 Security | 4004-2000 | Release for Payment | 2,820.00 |
| DM001ami | 8/28/2023 | 9/27/2023 | | JPLTWO | 8/27/23 Security | 4004-2000 | Release for Payment | 2,820.00 |
| AMI 002 | 9/30/2023 | 10/30/2023 | | JPLONE | 9/2023 Security | 4004-2000 | Release for Payment | 7,708.00 |
| AMI 002A | 9/30/2023 | 10/30/2023 | | JPLTWO | 9/2023 Security | 4004-2000 | Release for Payment | 17,484.00 |
| CH0004 | 9/5/2023 | 10/5/2023 | | JPLONE | 8.28-9.3.23 Security | 4004-2000 | Release for Payment | 2,867.00 |
| CH0004 | 9/5/2023 | 10/5/2023 | | JPLTWO | 8.28-9.3.23 Security | 4004-2000 | Release for Payment | 2,867.00 |
| AMI 003 | 10/31/2023 | 11/30/2023 | | JPLONE | 100/2023 Security | 4004-2000 | Release for Payment | 7,990.00 |
| AMI 003A | 10/31/2023 | 11/30/2023 | | JPLTWO | 10/2023 Security | 4004-2000 | Release for Payment | 18,870.50 |
| CH0007 | 10/23/2023 | 11/22/2023 | | JPLONE | 10/16-10/22/23 Secur | 4004-2000 | Release for Payment | 3,043.25 |
| CH0007 | 10/23/2023 | 11/22/2023 | | JPLTWO | 10/16-10/22/23 Secur | 4004-2000 | Release for Payment | 3,043.25 |
| DM004ami | 10/16/2023 | 11/15/2023 | | JPLONE | 10/01-10/15/23 secur | 4004-2000 | Release for Payment | 6,086.50 |
| | | | | | | | | |
| **Vendor DIA125 Totals:** | | | | | | | | **120,978.00** |
| | | | | | | | | |
| **DIUJOD** | **JODI DLUGOS** | | | | | | | |
| DLU-090222 | 9/2/2022 | 9/2/2022 | | JPPGYM | 6 Classes WE 9/1/202 | 4005-4500 | Release for Payment | 300.00 |
| DLU-090922 | 9/9/2022 | 9/9/2022 | | JPPGYM | 3 Classes WE 9/9/202 | 4005-4500 | Release for Payment | 150.00 |
| DLU-091622 | 9/16/2022 | 9/16/2022 | | JPPGYM | 5 Classes WE 9/16/20 | 4005-4500 | Release for Payment | 250.00 |
| DLU-092322 | 9/23/2022 | 9/23/2022 | | JPPGYM | 7 Classes WE 9/23/20 | 4005-4500 | Release for Payment | 350.00 |
| DLU-093022 | 9/30/2022 | 9/30/2022 | | JPPGYM | 4 classes WE 9/28/20 | 4005-4500 | Release for Payment | 200.00 |
| DLU-100722 | 10/7/2022 | 10/7/2022 | | JPPGYM | 6 Classes WE 10/6/20 | 4005-4500 | Release for Payment | 300.00 |
| | | | | | | | | |
| **Vendor DIUJOD Totals:** | | | | | | | | **1,550.00** |
| | | | | | | | | |
| **DJ1271** | **JOHNSON CONTROLS INC** | | | | | | | |

Database: DK9799900001

**Open Invoice List**
**AMI Management LLC**

Page: 10
Date: 1/11/2024
Time: 12:04 PM

| Vendor Id Invoice # | Invoice Date | Due Date | P.O. Number | Entity | Reference | Account Number | Status | Open Amount |
|---|---|---|---|---|---|---|---|---|
| 1-128575546003 | 3/27/2023 | 4/26/2023 | Jonathan Silverman | JPLTWO | 2/14-3/17 Cooler Ren | 4001-8910 | Release for Payment | 2,295.35 |
| **Vendor DJ1271 Totals:** | | | | | | | | **2,295.35** |
| **DN3247** | **MCCARTER & ENGLISH LLP** | | | | | | | |
| 8457580 | 7/14/2022 | 8/13/2022 | | JPLONE | 2022 Ground lease le | 4005-4100 | Release for Payment | 21,453.50 |
| **Vendor DN3247 Totals:** | | | | | | | | **21,453.50** |
| **DO2012** | **PRICE MEESE SHULMAN AND DARMINIO PC** | | | | | | | |
| cr311528 | 3/6/2023 | 3/6/2023 | | JPLTWO | Credit | 4005-4100 | Release for Payment | -1,870.57 |
| 318023 | 11/1/2023 | 12/1/2023 | | JPLTWO | 10/2/23 LEgal Fees- | 4005-4100 | Release for Payment | 2,925.00 |
| 318024 | 11/1/2023 | 12/1/2023 | | JPLONE | 10/2023 Legal Fees - | 4005-4100 | Release for Payment | 3,010.00 |
| 318627 | 12/1/2023 | 12/31/2023 | | JPLONE | 11/2023 EBS Lease | 4005-4100 | Release for Payment | 2,590.00 |
| 319269 | 1/4/2024 | 2/3/2024 | | JPLONE | 12/23 Legal Fees Air | 4005-4100 | Hold | 1,260.00 |
| **Vendor DO2012 Totals:** | | | | | | | | **7,914.43** |
| **E&Y1J** | **Ernst & Young** | | | | | | | |
| 10182023 | 10/18/2023 | 10/18/2023 | | JPLTWO | | 1060-0001 | Hold | 39,655.00 |
| **Vendor E&Y1J Totals:** | | | | | | | | **39,655.00** |
| **EMP136** | **EMPIRE FIRE SOLUTIONS** | | | | | | | |
| 361247 | 7/11/2023 | 8/10/2023 | | JPLTWO | 7/11/23 Ansul system | 4001-7200 | Release for Payment | 1,982.06 |
| **Vendor EMP136 Totals:** | | | | | | | | **1,982.06** |
| **ENE246** | **EnergyPlus Solutions** | | | | | | | |
| 130 | 11/2/2022 | 12/2/2022 | | JPLTWO | 11/2/22 Electrical C | 4001-4200 | Release for Payment | 4,234.00 |
| 139 | 12/21/2022 | 1/20/2023 | | JPLTWO | 12/21/22 Flowers Met | 4001-4200 | Release for Payment | 23,845.43 |
| 142 | 1/18/2023 | 2/17/2023 | | JPLTWO | 1/18/23 Electrical C | 4001-4200 | Release for Payment | 1,508.00 |
| 143 | 1/23/2023 | 2/22/2023 | | JPLTWO | 1/2023 Flowers Meter | 4001-4200 | Release for Payment | 23,707.45 |
| 147 | 2/17/2023 | 3/19/2023 | | JPLTWO | 2/17/23 Flowers Mete | 4001-4200 | Release for Payment | 10,824.14 |
| 148 | 2/24/2023 | 3/26/2023 | | JPLTWO | 2/24/23 Electrical C | 4001-4200 | Release for Payment | 348.00 |
| 149 | 2/24/2023 | 3/26/2023 | | JPLTWO | 2/24/23 Electric Con | 4001-4200 | Release for Payment | 580.00 |
| 150 | 3/8/2023 | 4/7/2023 | | JPLTWO | 3/8/23 Flowers Meter | 4001-4200 | Release for Payment | 2,815.61 |
| **Vendor ENE246 Totals:** | | | | | | | | **67,862.63** |
| **EXXONM** | **EXXON MOBIL** | | | | | | | |

| Vendor Id<br>Invoice # | | Invoice<br>Date | Due Date | P.O. Number | Entity | Reference | Account<br>Number | Status | Open Amount |
|---|---|---|---|---|---|---|---|---|---|
| 07341-091122 | | 9/11/2022 | 9/18/2022 | | JPLTWO | 71876600000007341 | 4001-9550 | Release for Payment | 455.40 |
| **Vendor EXXONM Totals:** | | | | | | | | | **455.40** |
| | | | | | | | | | |
| **FINGEN** | **FINALY GENERAL CONTRACTING CORP.** | | | | | | | | |
| JER-A-125.F-A | | 8/12/2022 | 8/12/2022 | | JPLONE | BGC TI Final Req | 1060-0001 | Release for Payment | 0.01 |
| **Vendor FINGEN Totals:** | | | | | | | | | **0.01** |
| | | | | | | | | | |
| **FORGRE** | **FOREVER GREEN HORTICULTURAL SVC** | | | | | | | | |
| 2467 | | 7/15/2022 | 8/14/2022 | | JPLTWO | 7/15/22 Plant Mainte | 4001-8250 | Release for Payment | 382.90 |
| 2482 | | 8/15/2022 | 9/14/2022 | | JPLTWO | 8/15/22 Interior Pla | 4001-8250 | Release for Payment | 382.90 |
| 2713 | | 9/15/2023 | 10/15/2023 | | JPLTWO | 9/15/23 Plant mainte | 4001-8250 | Release for Payment | 382.90 |
| 2728 | | 10/15/2023 | 11/14/2023 | | JPLTWO | 10/15/23 Plants | 4001-8250 | Release for Payment | 382.90 |
| **Vendor FORGRE Totals:** | | | | | | | | | **1,531.60** |
| | | | | | | | | | |
| **FRABRO** | **FRANK BROS FUEL CORP.** | | | | | | | | |
| 398484 | | 7/5/2022 | 7/5/2022 | | JPLTWO | fuel gen shut down | 4001-7150 | Release for Payment | 676.99 |
| 398483 | | 7/5/2022 | 7/5/2022 | | JPLTWO | Gen shut down7/5 | 4001-7150 | Release for Payment | 609.90 |
| **Vendor FRABRO Totals:** | | | | | | | | | **1,286.89** |
| | | | | | | | | | |
| **FSMI40** | **FIVE STAR MECHANICAL INC** | | | | | | | | |
| 34230020 | | 8/4/2023 | 9/3/2023 | | JPLTWO | 8/4/23 Refrigerator | 4001-8600 | Release for Payment | 841.16 |
| **Vendor FSMI40 Totals:** | | | | | | | | | **841.16** |
| | | | | | | | | | |
| **HAYBOO** | **HAYNES AND BOONE, LLP** | | | | | | | | |
| 394570293-MI | | 3/15/2022 | 3/15/2022 | | JPPORT | Loan Closing Costs-M | 1084-0001 | Release for Payment | 39,346.71 |
| **Vendor HAYBOO Totals:** | | | | | | | | | **39,346.71** |
| | | | | | | | | | |
| **INTELL** | **INTELLI-TECH SECURITY SERVICES, LLC** | | | | | | | | |
| 631126 | | 4/28/2022 | 4/28/2022 | | JPLTWO | PC crashd/replacd4/2 | 4004-6001 | Release for Payment | 1,112.32 |
| R638251 | | 9/1/2022 | 9/1/2022 | | JPLTWO | access10/1/22-1/1/23 | 4004-6001 | Release for Payment | 205.30 |
| R638251 | | 9/1/2022 | 9/1/2022 | | JPLONE | access10/1/22-1/1/23 | 4004-6001 | Release for Payment | 205.30 |
| **Vendor INTELL Totals:** | | | | | | | | | **1,522.92** |
| | | | | | | | | | |
| **JACHOR** | **JACOBSEN & HORAN ENGINEERING P.C.** | | | | | | | | |

| Vendor Id Invoice # | Invoice Date | Due Date | P.O. Number | Entity | Reference | Account Number | Status | Open Amount |
|---|---|---|---|---|---|---|---|---|
| 2553-1 | 9/14/2022 | 10/14/2022 | | JPLTWO | J2 AJM TI MEPs | 1060-0001 | Release for Payment | 10,578.29 |
| 2578-1 | 9/14/2022 | 10/14/2022 | | JPLTWO | J2 1800 Flowers IDF | 1060-0001 | Release for Payment | 1,225.00 |
| **Vendor JACHOR Totals:** | | | | | | | | **11,803.29** |
| **JAM833** | **Jamaica Ash & Rubbish Removal Co, INC** | | | | | | | |
| 39X00228 | 9/30/2023 | 9/30/2023 | | JPLONE | 9/1/23 Trash | 4000-5100 | Release for Payment | 2,060.51 |
| 39X00228 | 9/30/2023 | 9/30/2023 | | JPLTWO | 9/1/23 Trash | 4000-5100 | Release for Payment | 2,060.51 |
| 3AX95131 | 10/31/2023 | 10/31/2023 | | JPLONE | 10/2023 trash | 4000-5100 | Release for Payment | 1,985.04 |
| 3AX95131 | 10/31/2023 | 10/31/2023 | | JPLTWO | 10/2023 trash | 4000-5100 | Release for Payment | 1,985.03 |
| 3BX00235 | 11/30/2023 | 11/30/2023 | | JPLONE | 11/2023 Trash | 4000-5100 | Release for Payment | 2,366.01 |
| 3BX00235 | 11/30/2023 | 11/30/2023 | | JPLTWO | 11/2023 Trash | 4000-5100 | Release for Payment | 2,366.00 |
| 3CX98991 | 12/31/2023 | 12/31/2023 | | JPLONE | 12/2023 Trash | 4000-5100 | Hold | 1,976.79 |
| 3CX98991 | 12/31/2023 | 12/31/2023 | | JPLTWO | 12/2023 Trash | 4000-5100 | Hold | 1,976.78 |
| **Vendor JAM833 Totals:** | | | | | | | | **16,776.67** |
| **JERWAT** | **JERICHO WATER DISTRICT** | | | | | | | |
| 63001-112023 | 11/20/2023 | 11/20/2023 | | JPLTWO | 8/7-11/7/23 Water | 1030-0050 | Hold | 11,753.45 |
| 63002-112023 | 11/20/2023 | 11/20/2023 | | JPLTWO | 8/7-11/7/23 Water | 1030-0050 | Hold | 12.50 |
| 65001-112023 | 11/20/2023 | 11/20/2023 | | JPLONE | 8/7-11/7/23 Water | 1030-0050 | Hold | 5,070.95 |
| 65002-112023 | 11/20/2023 | 11/20/2023 | | JPLONE | 8/7-11/7/23 Water | 1030-0050 | Hold | 12.50 |
| N1524-112023 | 11/20/2023 | 11/20/2023 | | JPLONE | 8/7-11/7/23 Water | 1030-0050 | Hold | 12.50 |
| N5795-112023 | 11/20/2023 | 11/20/2023 | | JPLONE | 8/7-11/7/23 water | 1030-0050 | Hold | 5,070.95 |
| N9700-112023 | 11/20/2023 | 11/20/2023 | | JPLTWO | 8/7-11/7/23 Water | 1030-0050 | Hold | 12.50 |
| **Vendor JERWAT Totals:** | | | | | | | | **21,945.35** |
| **JOHCON** | **JOHNSON CONTROLS** | | | | | | | |
| 1-121847167745 | 9/23/2022 | 9/23/2022 | Danielle Hallahan | JPLTWO | 9/4/22 - 9/30/22 Spo | 4001-3600 | Release for Payment | 754.96 |
| 1-127250561454 | 1/24/2023 | 1/24/2023 | Olivia Bayona | JPLTWO | 9/27-12/20 Spot cool | 4001-8910 | Release for Payment | 5,917.15 |
| 1/123045069239 | 7/31/2023 | 7/31/2023 | | JPLTWO | 7/5/22-8/3/22 Spo | 4001-3600 | Release for Payment | 1,479.29 |
| 23553832 | 6/1/2023 | 7/1/2023 | | JPLONE | Q3 FA Monitoring | 1030-0050 | Release for Payment | 228.11 |
| 23554156 | 6/1/2023 | 7/1/2023 | | JPLTWO | Q3 FA Monitoring | 1030-0050 | Release for Payment | 228.11 |
| **Vendor JOHCON Totals:** | | | | | | | | **8,607.62** |
| **JRMCON** | **JRM CONSTRUCTION MANAGEMENT, LLC** | | | | | | | |
| 016131 | 1/26/2023 | 2/25/2023 | | JPLTWO | 1/26/23 FLOWERS Cons | 1060-0001 | Release for Payment | 43,476.21 |
| **Vendor JRMCON Totals:** | | | | | | | | **43,476.21** |

| Vendor Id Invoice # | Invoice Date | Due Date | P.O. Number | Entity | Reference | Account Number | Status | Open Amount |
|---|---|---|---|---|---|---|---|---|
| **KEYSPA** | **NATIONAL GRID** | | | | | | | |
| 10011-020723 | 2/7/2023 | 2/7/2023 | | JPLONE | 1/6-2/7/2023 Gas Bil | 4002-2000 | Release for Payment | 386.20 |
| 69044-020723 | 2/7/2023 | 2/7/2023 | | JPLTWO | 1/6 - 2/7 Gas Bill | 4002-2000 | Release for Payment | 389.10 |
| **Vendor KEYSPA Totals:** | | | | | | | | **775.30** |
| **LIBERT** | **LIBERTY ELEVATOR CORPORATION** | | | | | | | |
| 293145 | 8/1/2022 | 8/31/2022 | WO 737 | JPLTWO | Elev maint8/1 | 4001-2100 | Release for Payment | 1,801.78 |
| 295896 | 9/1/2022 | 10/1/2022 | | JPLTWO | 9/30/22 Elevator SVC | 4001-2100 | Release for Payment | 1,801.78 |
| 306208 | 1/31/2023 | 3/2/2023 | | JPLTWO | 1/13/23 Elevator Ser | 4001-2100 | Release for Payment | 1,208.89 |
| 306209 | 1/31/2023 | 1/31/2023 | | JPLTWO | 1/17/23 Elevator Ser | 4001-2100 | Release for Payment | 818.93 |
| 305241 | 2/1/2023 | 3/3/2023 | | JPLTWO | 2/28/23 Elevator SVC | 4001-2100 | Release for Payment | 1,801.78 |
| 305242 | 2/1/2023 | 3/3/2023 | | JPLONE | 2/28/23 Elevator SVC | 4001-2100 | Release for Payment | 1,357.25 |
| 306494 | 2/27/2023 | 3/29/2023 | RM12:54 | JPLONE | 2/3/23 Elevator serv | 4001-8600 | Release for Payment | 818.93 |
| 307489 | 3/1/2023 | 3/1/2023 | | JPLTWO | 3/1/23 Elevator SVC | 4001-2100 | Release for Payment | 1,801.78 |
| 307490 | 3/1/2023 | 3/31/2023 | | JPLONE | 3/1/23 Elevator SVC | 4001-2100 | Release for Payment | 1,357.25 |
| 308247 | 3/27/2023 | 4/26/2023 | | JPLONE | 3/27/23 Elevator Ser | 4001-8600 | Release for Payment | 493.16 |
| 309327 | 4/1/2023 | 4/1/2023 | | JPLTWO | 4/1/23 Elevator Svc | 4001-2100 | Release for Payment | 1,801.78 |
| 309328 | 4/1/2023 | 5/1/2023 | | JPLONE | 4/1/23 Elevator Svc | 4001-2100 | Release for Payment | 1,357.25 |
| 311054 | 5/1/2023 | 5/1/2023 | | JPLTWO | 5/1/23 Elevator SVC | 4001-2100 | Release for Payment | 1,801.78 |
| 311055 | 5/1/2023 | 5/31/2023 | | JPLONE | 5/1/23 Elevator SVC | 4001-2100 | Release for Payment | 1,357.25 |
| 312646 | 6/1/2023 | 6/1/2023 | | JPLTWO | 6/1/23 Elevator SVC | 4001-2100 | Release for Payment | 1,801.78 |
| 312647 | 6/1/2023 | 7/1/2023 | | JPLONE | 6/1/23 Elevator SVC | 4001-2100 | Release for Payment | 1,357.25 |
| 314414 | 7/1/2023 | 7/1/2023 | | JPLTWO | 7/1/23 Elevator SVC | 4001-2100 | Release for Payment | 1,801.78 |
| 314415 | 7/1/2023 | 7/31/2023 | | JPLONE | 7/1/23 Elevator SVC | 4001-2100 | Release for Payment | 1,357.25 |
| 315000 | 6/30/2023 | 6/30/2023 | | JPLTWO | 6/30/23 Elevator Rep | 4001-2100 | Release for Payment | 661.96 |
| 315001 | 6/30/2023 | 7/30/2023 | | JPLONE | 6/20/23 Elevator rep | 4001-2100 | Release for Payment | 1,208.89 |
| 316420 | 8/1/2023 | 8/1/2023 | | JPLTWO | 8/1/23 Elevator SVC | 4001-2100 | Release for Payment | 1,801.78 |
| 316421 | 8/1/2023 | 8/31/2023 | | JPLONE | 8/1/23 Elevator SVC | 4001-2100 | Release for Payment | 1,357.25 |
| 316758 | 7/31/2023 | 7/31/2023 | | JPLTWO | 6/7/23 Elevator Repa | 4001-2100 | Release for Payment | 1,344.67 |
| 317166 | 8/22/2023 | 8/22/2023 | | JPLTWO | 8/22/23 Elevator Rep | 4001-2100 | Release for Payment | 799.93 |
| 318244 | 9/1/2023 | 9/1/2023 | | JPLTWO | 9/2023 Elevator SVC | 4001-2100 | Release for Payment | 1,801.78 |
| 318245 | 9/1/2023 | 10/1/2023 | | JPLONE | 9/30/23 Elevator SVC | 4001-2100 | Release for Payment | 1,357.25 |
| 318887 | 8/31/2023 | 9/30/2023 | | JPLONE | 8/31/23 elevator rep | 4001-8600 | Release for Payment | 818.93 |
| 319027 | 9/19/2023 | 10/19/2023 | | JPLONE | 8/28/23 Elevator rep | 4001-8600 | Release for Payment | 1,208.89 |
| 321219 | 9/30/2023 | 10/30/2023 | | JPLONE | 9/30/23 Elevator Rep | 4001-2100 | Release for Payment | 1,208.89 |
| 320512 | 10/1/2023 | 10/1/2023 | | JPLTWO | 10/1/23 Elevator SVC | 4001-2100 | Release for Payment | 1,801.78 |
| 320513 | 10/1/2023 | 10/31/2023 | | JPLONE | 10/1/23 Elevator SVC | 4001-2100 | Release for Payment | 1,357.25 |
| 322716 | 11/1/2023 | 11/1/2023 | | JPLTWO | 11/1/23 Elevator SVC | 4001-2100 | Release for Payment | 1,801.78 |

| Vendor Id<br>Invoice # | Invoice<br>Date | Due Date | P.O. Number | Entity | Reference | Account<br>Number | Status | Open Amount |
|---|---|---|---|---|---|---|---|---|
| **Vendor LIBERT Totals:** | | | | | | | | **44,428.68** |
| | | | | | | | | |
| **MEACAR** | **MEADOW CARTING CORP.** | | | | | | | |
| 1CX00003-BAL | 12/31/2021 | 12/31/2021 | | JPLONE | trash 2/21 | 4000-5100 | Release for Payment | 228.71 |
| 13X60278-Fee | 3/31/2021 | 3/31/2021 | | JPLONE | trash 3/21 | 4000-5100 | Release for Payment | 48.32 |
| 1AX00004-2 | 10/31/2021 | 10/31/2021 | | JPLTWO | trash 10/21 | 4000-5100 | Release for Payment | 1,238.57 |
| 27X00003 | 7/31/2022 | 7/31/2022 | | JPLONE | trash 7/31 | 4000-5100 | Release for Payment | 796.01 |
| 27X00004 | 7/31/2022 | 7/31/2022 | | JPLTWO | trash 7/31 | 4000-5100 | Release for Payment | 1,011.83 |
| 28X00003 | 8/31/2022 | 8/31/2022 | | JPLONE | trash-8/31 | 4000-5100 | Release for Payment | 1,314.93 |
| 28X00004 | 8/31/2022 | 8/31/2022 | | JPLTWO | trash-8/31 | 4000-5100 | Release for Payment | 1,651.11 |
| 29X00003 | 9/30/2022 | 9/30/2022 | | JPLONE | trash 9/30 | 4000-5100 | Release for Payment | 2,999.17 |
| 29X00004 | 9/30/2022 | 9/30/2022 | | JPLTWO | trash 9/30 | 4000-5100 | Release for Payment | 2,599.57 |
| | | | | | | | | |
| **Vendor MEACAR Totals:** | | | | | | | | **11,888.22** |
| | | | | | | | | |
| **MSLALL** | **MSLA, LLC** | | | | | | | |
| 181A | 9/28/2022 | 10/28/2022 | | JPLTWO | Various repairs in 3 | 4001-8600 | Release for Payment | 1,575.06 |
| | | | | | | | | |
| **Vendor MSLALL Totals:** | | | | | | | | **1,575.06** |
| | | | | | | | | |
| **NOU001** | **NOUVEAU ELEVATOR INDUSTRIES INC** | | | | | | | |
| 810313 | 11/20/2023 | 11/20/2023 | | JPLTWO | 10/31/23 Elevator Re | 4001-2100 | Hold | 2,844.62 |
| 810316 | 11/20/2023 | 11/20/2023 | | JPLTWO | 10/20/23 Elevator Re | 4001-2100 | Hold | 1,365.42 |
| | | | | | | | | |
| **Vendor NOU001 Totals:** | | | | | | | | **4,210.04** |
| | | | | | | | | |
| **OAKPAI** | **OAKDALE PAINT & HARDWARE** | | | | | | | |
| 58298 | 10/3/2023 | 11/2/2023 | | JPLTWO | 10/3/23 Supplies | 4001-9700 | Release for Payment | 1,616.89 |
| 58299 | 10/3/2023 | 11/2/2023 | | JPLTWO | 10/3/23 Supplies | 4001-3800 | Release for Payment | 2,560.84 |
| 58299 | 10/3/2023 | 11/2/2023 | | JPLONE | 10/3/23 Supplies | 4001-3800 | Release for Payment | 2,560.83 |
| | | | | | | | | |
| **Vendor OAKPAI Totals:** | | | | | | | | **6,738.56** |
| | | | | | | | | |
| **OPT101** | **OPTIMUM** | | | | | | | |
| 15019-041923 | 4/22/2023 | 5/22/2023 | | JPLTWO | 3/31-5/7 Internet | 4002-8000 | Release for Payment | 343.32 |
| 42014-041923 | 4/6/2023 | 5/6/2023 | | JPLTWO | 3/23-4/22 Internet | 4002-8000 | Release for Payment | 213.74 |
| | | | | | | | | |
| **Vendor OPT101 Totals:** | | | | | | | | **557.06** |
| | | | | | | | | |
| **OXFSIM** | **OXFORD & SIMPSON REALTY SVC INC.** | | | | | | | |
| PLONE-061223 | 6/12/2023 | 6/12/2023 | | JPLONE | 6/12/23 Leasing Comm | 1030-0040 | Release for Payment | 15,651.52 |

| Vendor Id | Invoice | | | | | | Account | | |
| Invoice # | Date | Due Date | P.O. Number | Entity | Reference | | Number | Status | Open Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Vendor OXFSIM Totals:** | | | | | | | | | **15,651.52** |
| | | | | | | | | | |
| **OYSTER** | **TOWN OF OYSTER BAY** | | | | | | | | |
| PERMIT-JPP | 6/30/2022 | 6/30/2022 | | JPLTWO | AJM Permit Inspectio | | 1060-0001 | Release for Payment | 203.00 |
| PERMIT-JPP | 6/30/2022 | 6/30/2022 | | JPLTWO | AJM Permit Inspectio | | 1060-0001 | Release for Payment | 1,945.00 |
| | | | | | | | | | |
| **Vendor OYSTER Totals:** | | | | | | | | | **2,148.00** |
| | | | | | | | | | |
| **PF153** | **PHILLIPS FLORAL** | | | | | | | | |
| 1186 | 11/30/2023 | 12/30/2023 | | JPLONE | 12/30/23 Holiday Dec | | 4007-6001 | Hold | 1,792.31 |
| 1186 | 11/30/2023 | 12/30/2023 | | JPLTWO | 12/30/23 Holiday Dec | | 4007-6001 | Hold | 1,792.32 |
| | | | | | | | | | |
| **Vendor PF153 Totals:** | | | | | | | | | **3,584.63** |
| | | | | | | | | | |
| **PITBOW** | **PITNEY BOWES GLOBAL FINANCIAL SVC** | | | | | | | | |
| 3316270273 | 9/5/2022 | 9/5/2022 | | JPLTWO | postage late fee9/5 | | 4005-5150 | Release for Payment | 32.00 |
| | | | | | | | | | |
| **Vendor PITBOW Totals:** | | | | | | | | | **32.00** |
| | | | | | | | | | |
| **PLANZO** | **THE PLANNING & ZONING RESOURE** | | | | | | | | |
| I215495-R3 | 11/18/2021 | 11/18/2021 | | JPLONE | Zoning fees | | 5001-1011 | Release for Payment | 2,500.00 |
| | | | | | | | | | |
| **Vendor PLANZO Totals:** | | | | | | | | | **2,500.00** |
| | | | | | | | | | |
| **PSEGLI** | **PSEGLI** | | | | | | | | |
| 1011422b | 10/14/2022 | 10/14/2022 | | JPLONE | | | 4002-1000 | Release for Payment | -10,984.53 |
| 101422 | 10/14/2022 | 10/14/2022 | | JPLTWO | | | 4002-1000 | Release for Payment | -1,044.99 |
| 101422 | 10/14/2022 | 10/14/2022 | | JPLTWO | | | 4002-1000 | Release for Payment | -5,223.69 |
| 111522PSEGLI | 11/7/2022 | 11/7/2022 | | JPLONE | 4739997423-ELE-11-22 | | 4002-1000 | Release for Payment | 2,082.28 |
| 111522PSEGLI0 | 11/7/2022 | 11/7/2022 | | JPLTWO | 4730500408-11-22 | | 4002-1000 | Release for Payment | 692.24 |
| 121522PSEGLI | 12/7/2022 | 12/7/2022 | | JPLONE | 4739997423-ELE-12-22 | | 4002-1000 | Release for Payment | 82,356.98 |
| 121522PSEGLI0 | 12/7/2022 | 12/7/2022 | | JPLTWO | 4730500408-12.22 | | 4002-1000 | Release for Payment | 2,076.15 |
| 97423-021423 | 2/14/2023 | 2/14/2023 | | JPLONE | 12/22-01/23 Electric | | 4002-1000 | Release for Payment | 90,210.14 |
| 97654-021423 | 2/14/2023 | 2/14/2023 | | JPLTWO | 12/22-01/23 Electric | | 4002-1000 | Release for Payment | 96,044.44 |
| 00528-090723 | 9/7/2023 | 9/7/2023 | | JPLONE | 8/3-9/6/23 Electric | | 4002-1000 | Release for Payment | 1,034.32 |
| 97423-082323 | 8/23/2023 | 8/23/2023 | | JPLONE | 7/21-8/22/23 Electri | | 4002-1000 | Release for Payment | 47,725.18 |
| 97654-082423 | 8/24/2023 | 8/24/2023 | | JPLTWO | 7/21-8/22/23 Electri | | 4002-1000 | Release for Payment | 97,806.43 |
| 97423-122623 | 12/26/2023 | 12/26/2023 | | JPLONE | 11/20-12/18/23 Elect | | 4002-1000 | Hold | 61,732.67 |
| 97654-122023 | 12/20/2023 | 12/20/2023 | | JPLTWO | 11/20-12/19/23 Elect | | 4002-1000 | Hold | 76,127.38 |

| Vendor Id<br>Invoice # | Invoice<br>Date | Due Date | P.O. Number | Entity | Reference | Account<br>Number | Status | Open Amount |
|---|---|---|---|---|---|---|---|---|
| **Vendor PSEGLI Totals:** | | | | | | | | **540,635.00** |
| | | | | | | | | |
| **REAADV** | **REALTY ADVISORY BOARD ON LABOR** | | | | | | | |
| 0124932-IN | 9/1/2022 | 9/1/2022 | | JPLONE | labor9/1/22-2/28/23 | 4005-4100 | Release for Payment | 217.50 |
| 0124932-IN | 9/1/2022 | 9/1/2022 | | JPLTWO | labor9/1/22-2/28/23 | 4005-4100 | Release for Payment | 217.50 |
| | | | | | | | | |
| **Vendor REAADV Totals:** | | | | | | | | **435.00** |
| | | | | | | | | |
| **RIKER** | **RIKER DANZIG SCHERER HYLAND PERRETTI LLI** | | | | | | | |
| 1386147 | 5/13/2022 | 5/13/2022 | | JPLONE | National Life Lease | 1081-0500 | Release for Payment | 532.35 |
| 1386148 | 5/13/2022 | 5/13/2022 | | JPPORT | Legal Fees 05/22 | 5001-1000 | Release for Payment | 409.50 |
| 1386204 | 5/13/2022 | 5/13/2022 | | JPLTWO | RT Specaity Lease Lg | 1081-0500 | Release for Payment | 1,597.05 |
| | | | | | | | | |
| **Vendor RIKER Totals:** | | | | | | | | **2,538.90** |
| | | | | | | | | |
| **RIV383** | **Riverside TACS LLC** | | | | | | | |
| 10547 | 9/15/2022 | 10/15/2022 | | JPLONE | Cost segregation ser | 5001-1000 | Release for Payment | 10,000.00 |
| 10547 | 9/15/2022 | 10/15/2022 | | JPLTWO | Cost segregation ser | 5001-1000 | Release for Payment | 10,000.00 |
| | | | | | | | | |
| **Vendor RIV383 Totals:** | | | | | | | | **20,000.00** |
| | | | | | | | | |
| **RMA201** | **RMAC SUPPLIES CO.** | | | | | | | |
| 147904 | 5/12/2023 | 5/12/2023 | 051223 | JPLTWO | 5/12/23 Cleaning Sup | 4000-4400 | Release for Payment | 3,200.15 |
| 147905 | 6/19/2023 | 6/19/2023 | 061923 | JPLTWO | 6/19/23 Cleaning Sup | 4000-4400 | Release for Payment | 1,276.30 |
| 148055 | 7/12/2023 | 7/12/2023 | 071223 | JPLONE | 7/12/23 Cleaning Sup | 4000-4400 | Release for Payment | 4,507.82 |
| 149767 | 8/14/2023 | 8/14/2023 | 080223 | JPLTWO | 8/14/23 Cleaning Sup | 4000-4400 | Release for Payment | 7,279.73 |
| 151119 | 8/25/2023 | 8/25/2023 | 082123 | JPLONE | 8/21/23 CLeaning Sup | 4000-4400 | Release for Payment | 4,778.11 |
| 151119-01 | 8/28/2023 | 8/28/2023 | 082123 | JPLONE | 8/21/23 Cleaning Sup | 4000-4400 | Release for Payment | 313.14 |
| 153080 | 10/11/2023 | 10/11/2023 | 091323 | JPLTWO | 10/11/23 Cleaning Su | 4000-4400 | Release for Payment | 2,638.24 |
| 153080 | 10/11/2023 | 10/11/2023 | 091323 | JPLTWO | 10/11/23 Cleaning Su | 4000-4400 | Release for Payment | 2,638.25 |
| 153901 | 10/11/2023 | 10/11/2023 | 092423 | JPLTWO | 10/11/23 Cleaning Su | 4000-4400 | Release for Payment | 1,812.15 |
| 153905 | 10/11/2023 | 10/11/2023 | 092423 | JPLONE | 10/11/23 Cleaning Su | 4000-4400 | Release for Payment | 2,024.79 |
| 153905 | 10/11/2023 | 10/11/2023 | 092423 | JPLTWO | 10/11/23 Cleaning Su | 4000-4400 | Release for Payment | 2,024.78 |
| 157046 | 11/17/2023 | 11/17/2023 | 110823 | JPLONE | 11/8/23 Cleaning Sup | 4000-4400 | Release for Payment | 7,638.50 |
| 157049 | 11/17/2023 | 11/17/2023 | 110823 | JPLTWO | 11/8/23 Cleaning Sup | 4000-4400 | Release for Payment | 7,904.73 |
| 158759 | 12/18/2023 | 12/18/2023 | 120523 | JPLTWO | 12/5/23 Cleaning Sup | 4000-4400 | Hold | 5,276.07 |
| 159035 | 12/18/2023 | 12/18/2023 | 120523 | JPLONE | 12/7/23 Cleaning Sup | 4000-4400 | Hold | 4,089.51 |
| | | | | | | | | |
| **Vendor RMA201 Totals:** | | | | | | | | **57,402.33** |
| | | | | | | | | |
| **ROUCOR** | **TECHMENTUM, LLC** | | | | | | | |

| Vendor Id Invoice # | Invoice Date | Due Date | P.O. Number | Entity | Reference | Account Number | Status | Open Amount |
|---|---|---|---|---|---|---|---|---|
| 10596 | 7/1/2022 | 7/31/2022 | | JPLTWO | tech support 7/1 | 4005-5300 | Release for Payment | 549.71 |
| 10596 | 7/1/2022 | 7/31/2022 | | JPLONE | tech support 7/1 | 4005-5300 | Release for Payment | 549.70 |
| 10658 | 8/31/2022 | 9/30/2022 | | JPLTWO | tech support 8/1 | 4005-5300 | Release for Payment | 549.71 |
| 10658 | 8/31/2022 | 9/30/2022 | | JPLONE | tech support 8/1 | 4005-5300 | Release for Payment | 549.70 |
| 10728 | 9/1/2022 | 10/1/2022 | | JPLTWO | tech support9/1 | 4005-5300 | Release for Payment | 549.71 |
| 10728 | 9/1/2022 | 10/1/2022 | | JPLONE | tech support9/1 | 4005-5300 | Release for Payment | 549.70 |
| 10804 | 10/1/2022 | 10/31/2022 | | JPLTWO | tech support 10/1 | 4005-5300 | Release for Payment | 549.71 |

**Vendor ROUCOR Totals:** 3,847.94

**SCHUEL**    **SCHUMACHER ELECTRIC INC.**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2487 T | 7/9/2022 | 7/9/2022 | | JPLTWO | EM Serv. outage7/9 | 4001-4600 | Release for Payment | 5,308.46 |
| 2487 T | 7/9/2022 | 7/9/2022 | | JPLTWO | EM Serv. outage7/9 | 4001-4600 | Release for Payment | 0.60 |
| 2489 | 8/8/2022 | 8/8/2022 | | JPLONE | PSEG shutdown8/3 | 4001-4600 | Release for Payment | 3,299.48 |

**Vendor SCHUEL Totals:** 8,608.54

**SFM765**    **Shoman Facility Maintenance Inc.**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3427 | 4/3/2023 | 5/3/2023 | | JPLTWO | 4/1/23 Landscaping S | 4003-1200 | Release for Payment | 9,688.28 |
| 3428 | 4/3/2023 | 5/3/2023 | | JPLONE | 3/23 Sidewalk wash | 4001-9170 | Release for Payment | 543.13 |
| 3471 | 5/2/2023 | 6/1/2023 | | JPLONE | 4/1/23 Landscaping S | 4003-1200 | Release for Payment | 19,688.28 |
| 3528 | 6/2/2023 | 7/2/2023 | | JPLONE | 6/1/23 Landscaping S | 4003-1200 | Release for Payment | 9,844.14 |
| 3528 | 6/2/2023 | 7/2/2023 | | JPLTWO | 6/1/23 Landscaping S | 4003-1200 | Release for Payment | 9,844.14 |
| 3601 | 7/18/2023 | 8/17/2023 | | JPLONE | 7/1/23 landscaping | 4003-1200 | Release for Payment | 9,844.14 |
| 3601 | 7/18/2023 | 8/17/2023 | | JPLTWO | 7/1/23 landscaping | 4003-1200 | Release for Payment | 9,844.14 |
| 3631 | 8/11/2023 | 9/10/2023 | | JPLONE | 8/1/23 Landscaping S | 4003-1200 | Release for Payment | 9,844.14 |
| 3631 | 8/11/2023 | 9/10/2023 | | JPLTWO | 8/1/23 Landscaping S | 4003-1200 | Release for Payment | 9,844.14 |
| 3674 | 9/2/2023 | 10/2/2023 | | JPLONE | 9/2023 Landscaping | 4003-1200 | Release for Payment | 9,844.14 |
| 3674 | 9/2/2023 | 10/2/2023 | | JPLONE | 9/2023 Landscaping | 4003-1200 | Release for Payment | 9,844.14 |

**Vendor SFM765 Totals:** 108,672.81

**SIMPLE**    **JOHNSON CONTROLS FIRE PROTECTION LP**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41542505 | 4/11/2022 | 4/11/2022 | | JPLONE | new panel rqd for bu | 1060-0001 | Release for Payment | 11,358.98 |
| 23343988 | 1/27/2023 | 2/26/2023 | | JPLONE | 10/2022-3/2023 FA Mo | 1030-0050 | Release for Payment | 456.22 |
| 23343994 | 1/27/2023 | 2/26/2023 | | JPLTWO | 10/2022-03/2023 FA M | 1030-0050 | Release for Payment | 456.22 |
| 23404484 | 3/1/2023 | 3/31/2023 | | JPLTWO | 4/1-6/30/23 FA Monit | 1030-0050 | Release for Payment | 228.11 |
| 89764688 | 4/26/2023 | 5/26/2023 | | JPLTWO | 4/17/23 FA Svc call | 4001-7200 | Release for Payment | 762.55 |
| 23713968 | 9/1/2023 | 10/1/2023 | | JPLONE | 10.23-12.23 FA Monit | 1030-0050 | Release for Payment | 262.33 |
| 23714319 | 9/1/2023 | 10/1/2023 | | JPLTWO | 10.23-12.23 FA Monit | 1030-0050 | Release for Payment | 262.33 |
| 89727384 | 4/13/2023 | 5/13/2023 | | JPLONE | 4/13/23 Fire Safety | 4001-7600 | Release for Payment | 4,321.65 |

| Vendor Id Invoice # | Invoice Date | Due Date | P.O. Number | Entity | Reference | Account Number | Status | Open Amount |
|---|---|---|---|---|---|---|---|---|
| 23553832 | 6/1/2023 | 7/1/2023 | | JPLONE | Q3 2023 FA Monitorin | 1030-0050 | Release for Payment | 228.11 |
| 23554156 | 6/1/2023 | 7/1/2023 | | JPLTWO | Q3 2023 FA Monitorin | 1030-0050 | Release for Payment | 228.11 |
| **Vendor SIMPLE Totals:** | | | | | | | | **18,564.61** |
| **SOU122** | **South shore building maintenance** | | | | | | | |
| 23-210 | 11/20/2023 | 12/20/2023 | | JPLONE | 11/20/23 Snow Remova | 4003-3100 | Hold | 21,726.00 |
| 23-210 | 11/20/2023 | 12/20/2023 | | JPLTWO | 11/20/23 Snow Remova | 4003-3100 | Hold | 21,726.00 |
| **Vendor SOU122 Totals:** | | | | | | | | **43,452.00** |
| **SPETER** | **CINDY J. SPETER** | | | | | | | |
| SPE-090322 | 9/3/2022 | 9/3/2022 | | JPPGYM | 3 Classes WE 9/2/202 | 4005-4500 | Release for Payment | 150.00 |
| SPE-091022 | 9/10/2022 | 9/10/2022 | | JPPGYM | 4 Classes WE 9/10/20 | 4005-4500 | Release for Payment | 200.00 |
| SPE-091922 | 9/17/2022 | 9/17/2022 | | JPPGYM | 4 Classes WE 9/17/20 | 4005-4500 | Release for Payment | 200.00 |
| SPE-092422 | 9/24/2022 | 9/24/2022 | | JPPGYM | 2 Classes WE 9/24/20 | 4005-4500 | Release for Payment | 100.00 |
| SPE-100122 | 10/1/2022 | 10/1/2022 | | JPPGYM | 5 Classes WE 10/1/20 | 4005-4500 | Release for Payment | 250.00 |
| SPE-100822 | 10/8/2022 | 10/8/2022 | | JPPGYM | 3 Classes WE 10/8/20 | 4005-4500 | Release for Payment | 150.00 |
| **Vendor SPETER Totals:** | | | | | | | | **1,050.00** |
| **SPLDES** | **SPLENDOR DESIGN GROUP, INC.** | | | | | | | |
| 5963 | 8/1/2022 | 8/31/2022 | | JPLONE | sftwre maint8/1 | 4005-5300 | Release for Payment | 150.00 |
| 5963 | 8/1/2022 | 8/31/2022 | | JPLTWO | sftwre maint8/1 | 4005-5300 | Release for Payment | 150.00 |
| 6004 | 9/1/2022 | 10/1/2022 | | JPLONE | softwre maint9/1 | 4005-5300 | Release for Payment | 150.00 |
| 6004 | 9/1/2022 | 10/1/2022 | | JPLTWO | softwre maint9/1 | 4005-5300 | Release for Payment | 150.00 |
| 6055 | 10/1/2022 | 10/31/2022 | | JPLONE | sftwre maint10/1 | 4005-5300 | Release for Payment | 150.00 |
| 6055 | 10/1/2022 | 10/31/2022 | | JPLTWO | sftwre maint10/1 | 4005-5300 | Release for Payment | 150.00 |
| **Vendor SPLDES Totals:** | | | | | | | | **900.00** |
| **SYOSSE** | **SYOSSET LOCK SHOP INC.** | | | | | | | |
| E-8124034 | 8/23/2022 | 9/22/2022 | 74627 | JPLTWO | new tenant rekey 8/2 | 4001-9800 | Release for Payment | 611.02 |
| E-8123244 | 2/23/2021 | 3/25/2021 | 72519 | JPLTWO | TWO-MS | 4001-8910 | Release for Payment | 244.41 |
| E-8124034A | 8/23/2022 | 9/22/2022 | 74627 | JPLTWO | new tenant suite 304 | 4001-9800 | Release for Payment | 611.02 |
| E-8124078 | 9/27/2022 | 10/27/2022 | 74877 | JPLTWO | 9/27 | 4001-8910 | Release for Payment | 36.39 |
| E-8124096 | 10/7/2022 | 11/6/2022 | 75251 | JPLONE | master keys for AMI | 4001-9800 | Release for Payment | 145.56 |
| E-8124097 | 10/7/2022 | 11/6/2022 | 74812 | JPLTWO | Lever recycle room-1 | 4001-9800 | Release for Payment | 264.50 |
| **Vendor SYOSSE Totals:** | | | | | | | | **1,912.90** |

| Vendor Id Invoice # | Invoice Date | Due Date | P.O. Number | Entity | Reference | Account Number | Status | Open Amount |
|---|---|---|---|---|---|---|---|---|
| **TECRUN** | **TECHRUNNER IT** | | | | | | | |
| 14826 | 8/5/2022 | 8/5/2022 | | JPLTWO | internet down8/5 | 4005-5300 | Release for Payment | 427.71 |
| 14860 | 8/19/2022 | 8/19/2022 | | JPLTWO | WIFI/WATTS8/19 | 4005-5300 | Release for Payment | 332.66 |
| 14881 | 9/19/2022 | 9/19/2022 | | JPLTWO | 9/19/22 Internet ser | 4005-4500 | Release for Payment | 380.18 |
| 14489 | 1/7/2022 | 1/7/2022 | | JPLTWO | Watt/laser jet10/7 | 4005-5300 | Release for Payment | 245.76 |
| 14496 | 1/14/2022 | 1/14/2022 | | JPLTWO | Internet down1/14 | 4005-5300 | Release for Payment | 237.62 |
| 14912 | 9/23/2022 | 9/23/2022 | | JPLTWO | Internet down9/23 | 4005-5300 | Release for Payment | 237.62 |
| **Vendor TECRUN Totals:** | | | | | | | | **1,861.55** |
| **VD037811** | **COMPLETE BUILDING MAINTENANCE CO** | | | | | | | |
| 20410 | 11/8/2023 | 12/8/2023 | | JPLTWO | 11/8/23 Landscaping | 4003-1200 | Release for Payment | 1,121.58 |
| 20413 | 11/13/2023 | 12/13/2023 | | JPLTWO | 11/13/23 Tree remova | 4001-9170 | Release for Payment | 244.40 |
| 20413 | 11/13/2023 | 12/13/2023 | | JPLONE | 11/13/23 Tree remova | 4001-9170 | Release for Payment | 244.41 |
| **Vendor VD037811 Totals:** | | | | | | | | **1,610.39** |
| **VIEWSP** | **VIEW THE SPACE INC.** | | | | | | | |
| INV-3267 | 7/1/2022 | 7/1/2022 | | JPLONE | VTS 7/1/22-6/30/23 | 4005-5300 | Release for Payment | 13,552.95 |
| INV-3268 | 7/1/2022 | 7/1/2022 | | JPLTWO | VTS 7/1/22-6/30/23 | 4005-5300 | Release for Payment | 19,297.01 |
| **Vendor VIEWSP Totals:** | | | | | | | | **32,849.96** |
| **VTS103** | **VIEW THE SPACE INC** | | | | | | | |
| INV27560 | 8/9/2022 | 9/8/2022 | | JPLTWO | 7/1/22-6/30/23 VTS | 4005-5300 | Release for Payment | 17,634.69 |
| INV27572 | 8/9/2022 | 9/8/2022 | | JPLONE | 7/1/22-6/30/23 VTS | 4005-5300 | Release for Payment | 15,401.17 |
| **Vendor VTS103 Totals:** | | | | | | | | **33,035.86** |
| **WASAK** | **WASAK, INC.** | | | | | | | |
| 0124-4020 | 1/10/2024 | 2/9/2024 | | JPLONE | 9/15-12/14/23 Water | 1030-0050 | Hold | 1,757.55 |
| 0124-4021 | 1/10/2024 | 2/9/2024 | | JPLTWO | 9/15-12/14/23 Water | 1030-0050 | Hold | 1,725.19 |
| 1023-4019 | 10/6/2023 | 11/5/2023 | | JPLONE | 7/15-9/14/23 Water t | 1030-0050 | Hold | 1,757.55 |
| 1023-4020 | 10/6/2023 | 11/5/2023 | | JPLTWO | 7/15-9/14/23 Water t | 1030-0050 | Hold | 1,725.19 |
| 1223-9054 | 12/7/2023 | 1/6/2024 | | JPLONE | 12/7/23 Water Treatm | 4001-3200 | Release for Payment | 240.82 |
| **Vendor WASAK Totals:** | | | | | | | | **7,206.30** |
| **WESTPA** | **WESTBURY PAPER STOCK CORP.** | | | | | | | |
| 28X00115 | 8/31/2022 | 8/31/2022 EMAIL | | JPLTWO | Toter 8/31 | 4000-5300 | Release for Payment | 28.39 |

| Vendor Id | Invoice | | | | | Account | | | |
| Invoice # | Date | Due Date | P.O. Number | Entity | Reference | Number | Status | | Open Amount |

**Vendor WESTPA Totals:** 28.39

**Grand Total:** 3,129,790.60